**U.S. v. William Dupre**
**CR-08-306**
**Government's Exhibit List**
**March 17, 2010**

| EXHIBIT # | DESCRIPTION | | |
|---|---|---|---|
| LBIN1-003 | KK Invoice 3 for period July 1 - 15, 2003 with wire request from Barbara Spiers attaching phony documentation from Afghan Commercial Service Provider | | |
| LBIN1-015 | KK Invoice 15 for period January 1 - 15, 2004 with wire request from Barbara Spier attaching phony documentation from Afghan Commercial Service Provider and Afghan Car Rental | | |
| LBIN1-024 | KK Invoice 24 for period May 12 - 26, 2004 with wire request from Charles Vopat attaching phony documentation from Afghan Car Rental and Afghan Service Provider | | |
| LBIN1-039 | KK Invoice 39 for period December 9, 2004 - December 22, 2004 with wire request from Charles Vopat attaching phony documentation from Afghan Car Rental | | |
| LBIN1-049 | KK Invoice 49 for period April 28 - May 11, 2005 with wire request from Daniel Bayes unsigned attaching phony documentation from Afghan Car Rental | | |
| LBIN1-054 | KK Invoice 54 for period July 27 - August 10, 2005 with no wire request attaching phony documentation from Afghan Car Rental | | |
| LBIN1-056 | KK Invoice 56 for period September 1 - 14, 2005 with no wire request attaching phony documentation from Afghan Car Rental | | |
| LBIN1-058 | KK Invoice 58 for period September 29 - October 13, 2005 with no wire request, Transfer Approval attaching phony documenation from Afghan Car Rental | | |
| LBIN1-060 | KK Invoice 60 for period October 28 - November 16, 2005 with no wire request, Transfer Approval attaching phony documentation from Afghan Car Rental | | |
| LBIN1-061 | KK Invoice 61 for period December 1 -14, 2005 with no wire request attaching phony documentation from Afghan Car Rental | | |
| LBIN1-063 | KK Invoice 63 for period December 28 - January 12, 2006 with no wire request attaching phony documentation from Afghan Car Rental | | |
| LBIN1-065 | KK Invoice 65 for period Februray 6 - 22, 2006 with no wire request attaching phony documentation from Afghan Car Rental | | |
| LBIN2-004 | KH Invoice 04 for period May 12 - 26, 2004 with wire request from Charles Vopat attaching phony documentation from Afghan Car Rental | | |
| LBIN2-019 | KH Invoice 19 for period December 9 - 22, 2004 with wire request from Charles Vopat attaching phony documenation from Raza-I Vehicle Provider Company | | |
| LBIN2-029 | KH Invoice 29 for period April 28 - May 11, 2005 by Daniel Bayes attaching phony documentation from Raza-i Vehicle Provider Company | | |
| LBIN2-034 | KH Invoice 34 for period July 27 - August 16, 2005 with wire transfer request by Del Spier attaching phony documentation from Afghan Car Rental and Raza-i Vehicle Provider Company | | |
| LBIN2-036 | KH Invoice 36 for period September 2 - September 14, 2005 with wire transfer request signed by Del Spier attaching phony documentation from Afghan Car Rental and Raza-i Vehicle Provider Company | | |
| LBIN2-037 | KH Invoice 37 for period September 14-28, 2005 with wire request from William Dupre attaching phony documentation from Afghan Car Rental Co. and Raza-i | | |
| LBIN2-038 | KH Invoice 38 for period September 29 - October 13, 2005 with no wire request from William Dupre attaching phony documentation from Afghan Car Rental Co. and Raza i | | |
| LBIN2-039 | KH Invoice 39 for period October 14 - 26, 2005 with wire request from William Dupre attaching phony documentation from Afghan Car Rental Co. and Raza i | | |
| LBIN2-040 | KH Invoice 40 for period October 28 - November 16, 2005 and wire transfer request by William Dupre attaching phony documentation from Afghan Car Rental and Raza-i Vehicle Provider Company | | |
| LBIN2-042 | KH Invoice 42 for period December 1, 2005 - December 14, 2005 with wire transfer request from William Dupre attaching phony documentation from Raza-i-Private Vehicle Provider Company and Afghan Car Rental | | |
| LBIN2-044 | KH Invoice 44 for period December 28, 2005 - January 12, 2006 and wire transfer request by William Dupre attaching phony documentation from Afghan Car Rental and Raza-i Vehicle Provider Company | | |
| LBIN2-045 | KH Invoice 45 for period January 12 - 25, 2006 with wire request from William Dupre attaching phony documentation from Raza i. | | |
| LBIN2-046 | KH Invoice 46 for period January 25, 2006 - February 8, 2006 attaching phony documenation from Afghan Car Rental and Raza-i-Private Vehicle Provider Company | | |
| LBIN2-047 | KH Invoice 47 for period February 8 - 22, 2006 with wire request from William Dupre attaching phony documentation from Raza i | | |

**U.S. v. William Dupre**
**CR-08-306**
**Government's Exhibit List**
**March 17, 2010**

| EXHIBIT # | DESCRIPTION | | |
|---|---|---|---|
| LBIN2-048 | KH Invoice 48 for period February 22 - March 8, 2006 with wire request from William Dupre attaching phony documentation from Afghan Car Rental Co. and Raza i. | | |
| LBIN2-049 | KH Invoice 49 for period March 9 - 22, 2006 attaching phony documentation from Afghan Car Rental Co and Raza i. | | |
| LBIN2-051 | KH Invoice 51 for period April 6 - 19, 2006 with invoice signed by William Dupre attaching phony documentation from Afghan Car Rental Co. and Raza i. | | |
| LBIN2-053 | KH Invoice 53 for period May 11 - 31, 2006 with wire request William Dupre attaching phony documentation from Afghan Car Rental Co. and Raza i. | | |
| LBIN2-056 | KH Invoice 56 for period June 30, 2006 - July 13, 2006 with wire transfer request from William Dupre attaching phony documentation from Afghan Car Rental and Raza-i-Private Vehicle Provider Company | | |
| LBIN2-062 | KH Invoice 62 for period October 1 - 18, 2006 with wire request from William Dupre attaching phony documentation from Afghan Car Rental Co. and Raza i. | | |
| LBIN2-065 | KH Invoice 65 for period December 1-31, 2006 with wire request from Del Spier attaching phony documentation from Raza-I and Afghan Car Rental Co. | | |
| LBIN2-069 | KH Invoice 69 for period March 1 - 14, 2007 with wire request from Patrick Casey attaching phony documentation from Afghan Car Rental and Raza-I Vehicle Provider Company | | |
| LBIN3-017 | PD Invoice 17 for period December 9 - December 22, 2004 with invoice signed by Charles Vopat attaching phony documentation from Afghan Car Rental | | |
| LBIN3-027 | PD Invoice 27 for period April 28 - May 11, 2005 with invoice signed by Daniel Bayes attaching phony documentation from Afghan Car Rental | | |
| LBIN3-032 | PD Invoice 32 for period July 27 - August 16, 2005 with invoice signed by Del Spier attaching phony documentation from Afghan Car Rental | | |
| LBIN3-033 | PD Invoice 33 for period August 17 - 31, 2005 with no wire request, but invoice certified by William Dupre attaching phony documentation from Afghan Car Rental Co. | | |
| LBIN3-034 | PD Invoice 34 for period September 1 - September 14, 2005 with Transfer Approval, wire request from Del Spier attaching phony documentation from Afghan Car Rental | | |
| LBIN3-036 | PD Invoice 36 for period September 29 - October 13, 2005 with no wire request, but invoice certified by William Dupre attaching phony documentation from Afghan Car Rental Co. | | |
| LBIN3-037 | PD Invoice 37 for period October 28 - November 16, 2005 with Transfer Approval attaching phony documentation from Afghan Car Rental | | |
| LBIN3-039 | PD Invoice 39 for period December 1 - December 14, 2005 with Transfer Approval attaching phony documentation from Afghan Car Rental | | |
| LBIN3-041 | PD Invoice 41 for period December 28 - January 12, 2006 with no wire request attaching phony documentation from Afghan Car Rental | | |
| LBIN3-043 | PD Invoice 43 for period January 25 - February 8, 2006 with wire request from Bill Dupre attaching phony documentation from Afghan Car Rental | | |
| LBIN3-047 | PD Invoice 47 for period of April 6 - 19, 2006 with no wire request, but invoice certified by William Dupre attaching phony documentation from Afghan Car Rental Co. | | |
| LBIN3-049 | PD Invoice 49 for period May 11 - 31, 2006 with no wire request, but invoice certified by William Dupre attaching phony documentation from Afghan Car Rental Co. | | |
| LBIN3-052 | PD Invoice 52 for period June 30 - July 13, 2006 with no wire request attaching phony documentation from Afghan Car Rental | | |
| LBIN3-058 | PD Invoice 58 for period October 1 - 18, 2006 with no wire request, but invoice certified by William Dupre attaching phony documentation from Afghan Car Rental Co. | | |
| LBIN3-064 | PD Invoice 64 for period February 1 - 28, 2007 with no wire request, but invoice certified by William Dupre attaching phony documentation from Afghan Car Rental Co. | | |
| LBIN3-065 | PD Invoice 65 for period March 1 - 14, 2007 with Transfer Approval attaching documentation request for transfer and phony documentation from Afghan Car Rental | | |
| LBIN4-019 | SC Invoice 19 for period December 9 - December 22, 2004 with no wire request attaching phony documentation from Afghan Car Rental | | |
| LBIN4-038 | SC Invoice 38 for period October 28 - November 16, 2005 with wire request from Bill Dupre attaching phony documenation from Afghan Car Rental | | |
| LBIN4-040 | SC Invoice 40 for period December 1 - December 14, 2005 with no wire request attaching phony documenation from Afghan Car Rental | | |
| LBIN4-042 | SC Invoice 42 for period December 14 - January 12, 2006 with no wire request attaching phony documenation from Afghan Car Rental | | |

U.S. v. William Dupre
CR-08-306
Government's Exhibit List
March 17, 2010

| EXHIBIT # | DESCRIPTION | | |
|---|---|---|---|
| LBIN4-044 | SC Invoice 44 for period January 25 - February 8, 2006 with no wire request attaching phony documentation from Afghan Car Rental | | |
| LBIN4-045 | SC Invoice 45 for period February 8 - 22, 2006 with no wire request, but invoice certified by William Dupre attaching phony documentation from Afghan Car Rental Co. | | |
| LBIN4-048 | SC Invoice 48 for period April 5 - 19, 2006 with no wire request, but invoice certified by William Dupre attaching phony documentation from Afghan Car Rental Co. | | |
| LBIN5-019 | PR Invoice 19 for period December 9 - 22, 2004 with invoice signed by Charles Vopat attaching phony documentation from Afghan Car Rental | | |
| LBIN5-029 | PR Invoice 29 for period April 28 - May 11, 2005 with invoice signed by Daniel Bayes attaching phony documentation from Afghan Car Rental | | |
| LBIN5-034 | PR Invoice 34 for period July 27 - August 16, 2005 no wire request attaching phony documentation from Afghan Car Rental | | |
| LBIN5-036 | PR Invoice 36 for period September 1 - September 14, 2005 with Transfer Approval attaching phony documentation from Afghan Car Rental | | |
| LBIN5-037 | PR Invoice 37 for period September 15 - 28, 2005 with no wire request, but invoice certified by William Dupre attaching phony documentation from Afghan Car Rental Co. | | |
| LBIN5-038 | PR Invoice 38 for period September 29 - October 13, 2005 with no wire request, but invoice certified by William Dupre attaching phony documentation from Afghan Car Rental Co. | | |
| LBIN5-039 | PR Invoice 39 for period October 14 - 26, 2005 with no wire request, but invoice certified by William Dupre attaching phony documentation from Afghan Car Rental Co. | | |
| LBIN5-040 | PR Invoice 40 for period October 28 - November 16, 2005 with Transfer Approval attaching phony documentation from Afghan Car Rental | | |
| LBIN5-041 | PR Invoice 41 for period November 16 - 30, 2005 with no wire request, but invoice certified by William Dupre attaching phony documentation from Afghan Car Rental Co. | | |
| LBIN5-042 | PR Invoice 42 for period December 1 - December 14, 2005 with Transfer Approval, wire request from Bill Dupre attaching phony documentation from Afghan Car Rental | | |
| LBIN5-044 | PR Invoice 44 for period January 12 - January 31, 2006 with Transfer Approval attaching phony documentation from Afghan Car Rental | | |
| LBIN5-045 | PR Invoice 45 for period January 25, 2006 with no wire request, but invoice certified by William Dupre attaching phony documentation from Afghan Car Rental Co. | | |
| LBIN5-046 | PR Invoice 46 for period February 8, 2006, with no wire request, but invoice certified by William Dupre attaching phony documentation from Afghan Car Rental Co. | | |
| | | | |
| AHC-1 | Ryder Car Rental- Amini & Brothers Co. Kabul, Invoice Sheet 8/1-28/05 $96,002, | | |
| AHC-2 | Receipt of Hameed 11/1-30/05 for $288,748 from USPI for Fuel Service 1/26/06 | | |
| AHC-3 | Check to Abdul Hameed 1/28/06 for $288,748 Punjab National Bank | | |
| AHC-4 | Hamid Car Rental Invoice to USPI 11/?? for $164,300 | | |
| AHC-5 | USPI Fuel Intinerary 11/05 Hamid for $124,448.73 | | |
| AHC-6 | Receipt of Yama 6/1-30/05 for $190,279 from USPI for Fuel Service 4/8/05 | | |
| AHC-7 | Receipt of Yama 7/1-31/05 for $220,871 from USPI for Fuel Service 9/17/05 | | |
| AHC-8 | Invoice for Vehicles 7/05 for $17,300 | | |
| AHC-9 | Receipt of Ahmad 2/05 for $25,000 of $89,028.24 total for Fuel Service 5/9/05 | | |
| AHC-10 | USPI Fuel Intinerary 4/05 Hamid for $71,811.27 | | |
| AHC-11 | Receipt of Yama 3/1-31/-5 for $78,427 from USPI for Fuel Service 5/9/05 | | |
| AHC-12 | Receipt of Yama 4/1-30/05 for $139,662 from USPI for Fuel Service 6/2/05 | | |
| AHC-13 | All Cars Receipt, M. Lawson $139,662 | | |
| AHC-14 | Receipt for Tareen Kot 4/31/05 for $1,200 | | |
| AHC-15 | Receipt for Demining 4/1-30/05, for $14,400 | | |
| AHC-16 | Receipt for Heart 4/1-30/05, for $33,640 | | |
| AHC-17 | Receipt for Office Cars 4/1-30/05, for $34,866 | | |
| AHC-18 | Credit Cash Voucher 3/25/06 Fraidoon Afzali for $364,561signed by Behzeed / Invoice for vehicles - $196,521 and USPI Fuel Intenerary Rpt. Commander Wahab 1/06, $168,090 | | |
| AHC-19 | Invoice for Vehicles 7/05 for vehicles for  $17,300 | | |
| AHC-20 | Vehicle Attendance 1/06 | | |
| AHC-21 | Vehicle Attendance -Sedian 2 | | |
| AHC-22 | Check to Amini from D. Spier for $92,868, 2/12/06 Check to Mehr from D. Spier for $593,530  2/12/06 | | |

**U.S. v. William Dupre**
**CR-08-306**
**Government's Exhibit List**
**March 17, 2010**

| EXHIBIT # | DESCRIPTION | | |
|---|---|---|---|
| AHC-23 | Wire Transfer, Kabul Bank to Abdul Wahab for $15,625 | | |
| AHC-24 | Invoice for Vehicles for $207,600 | | |
| AHC-25 | USPI  Fuel Intinerary Rpt Commander Wahab 12/05, $126,610.66 | | |
| AHC-26 | Receipt & Requistion, USPI Vehicles & Fuel $199,124  received by Dupre | | |
| AHC-27 | Check to Rahmatullah for $199,124 3/19/06 Punjab National Bank | | |
| AHC-28 | Receipt for $800 for renting 1 vehicle to USPI 3/25/06 from Behzeed for month of 1/06 ; Receipt for $1,000 for renting 1 vehicle to USPI 3/25/06 from Behzeed for month of  1/06 | | |
| AHC-29 | Receipt for $1200 for renting 1vehicle to USPI 3/26/05 from Behzeed for 1/06    / Receipt for $800 for renting 1 vehicle to USPI 3/27/06 from USPI for 1/06 | | |
| AHC-30 | Receipt $288,748 for Abdul Hameed Ck#520292 Punjab Bank from USPI 11/1-30/05 | | |
| AHC-31 | USPI Fuel Intinerary Rpt Hamid, 11/05 $124,448.73 11/05 | | |
| AHC-32 | Hamid Car Rental Invoice to USPI 12/21/04 for $94,600 on 2/16/05 Abdul Hameed | | |
| AHC-33 | Hamid Car Rental Invoice to USPI 1/?? For $149,723 paid by Corrinne | | |
| AHC-34 | USPI Fuel Intinerary Rpt Hamid, 1/06 $108,551.19 | | |
| AHC-35 | Receipt for Ab Hameed for $93, 296 Ck#516974, Punjab Bank from USPI for Fuel 7/1-31/05 dated 9/8/06 | | |
| AHC-36 | Check to Abdul Hameed 9/8/05, for $93,296, on Punjab National Bank | | |
| AHC-37 | Check to Abdul Hameed 3/19/06 for $258,274 on Punjab National Bank | | |
| AHC-38 | Receipt and Requistion USPI Vehicle & Fuel $258,274, received by Dupre, 3/19/06 | | |
| AHC-39 | USPI Fuel Intinerary Rpt  Hamid 4/05 $71,811.27 | | |
| AHC-40 | Receipt to Abdul Hameed for $88,911 on Ck#001795 on National Bank of Pakistan from USPI for Fuel & Vehicles 6/1-31/05 dated 8/8/05 | | |
| AHC-41 | Check to Abdul Hameed for $88,411on National Bankof Pakistan 8/8/05 signed by D. Spier | | |
| AHC-42 | Receipt to A. Amini for $92,868 on Ck#006504 on National Bank of Pakistan from USPI for Fuel & Vehicles 12/1-31/05 dated 2/12/05 | | |
| AHC-43 | Ryder Car Rental Amini & Brothers Co. Invoice Sheet 12/1-31/05 $79,280, payable $67,780 | | |
| AHC-44 | USPI Fuel Intinerary Rpt Amini, 12/05 $25,088.03 | | |
| AHC-45 | Ryder Car Rental Amini & Brothers Co. Invoice Sheet 8/1-28/05 $96,002 | | |
| AHC-46 | Receipt to Amini for $40,447 Ck#  516975, Punjab Bank for Fuel & Vehicles 7/1-31/05 dated 9/8/05 | | |
| AHC-47 | Check to A. Amini for $40,447 9/8/05 signed by D. Spier | | |
| AHC-48 | Check to Abdul Hameed for $274,637 Ck#125072, dated 11/13/05 signed by D. Spier | | |
| AHC-49 | Receipt for Abdul Hameed for $274,637on Kabul Bank Ck#125072 from USPI for Fuel& Vehicle 9/1-30/05, 11/13/05 | | |
| AHC-50 | Check to Amini for $34,925 on Punjab National Bank 3/19/06 | | |
| AHC-51 | Receipt & Requistion, USPI Vehicles & Fuel $34,925  3/19/06 received by Dupre | | |
| AHC-52 | Ryder Car Rental Amini & Brothers Invoice Sheet 11/1-30/05, $83,100 | | |
| AHC-53 | USPI Fuel Intinerary Rpt Amini, 11/05 $22,608.28 | | |
| AHC-54 | Receipt for Amini for $94,028 from Punjab Bank Ck#520291 from USPI for Fuel & Vehicles & Generator 11/1-30/05, dated 1/26/06 | | |
| AHC-55 | Check for $94,028 on Punjab National Bank  1/28/06 | | |
| AHC-56 | Receipt for Amini for $32,207 paid with Kabul Bank Ck#125061 from USPI for Fuel & Vehicles & Generator 5/1-30/05, dated 7/2/05 | | |
| AHC-57 | Check to Hameed for $93,296 Ck# 516974, Punjab Bank for USPI for Vehicles 7/1-31/05, dated 9/8/05 | | |
| AHC-58 | Receipt to Abdul Hameed for $93,296 on Punjab National Bank dated 9/8/05 | | |
| AHC-59 | Receipt for Rahmatullah Zemari for $157,754 on Punjab Bank Ck# 520284 from USPI for Vehicles 10/1-31/05 dated 12/22/05 | | |
| AHC-60 | All Cars Receipt, $157,754 for month of October | | |
| AHC-61 | Office Cars  Receipt $30,199, with handwritten notes for month of October | | |
| AHC-62 | Office Cars Tareen Kot, Month of 10-15/?? $29,400 | | |
| AHC-63 | Office Cars Lashkar Gah Vehilces 10-1-31/?? $50,400 | | |
| AHC-64 | Office Cars Heerat Line 10/1-31/?? $14,800 | | |
| AHC-65 | Office Cars Boldak Line 10/1-31?? $5,600 | | |
| AHC-66 | Office Cars Demining, UNMACA UNOPS Demining 10/1-31/?? $23,755 | | |
| AHC-67 | Office Cars Section 2 Camp 10/1-31/?? $3,120 | | |
| AHC-68 | Office Cars MehcamDemining Delaram 10/1-31/??w/ handwritten notes $480.00 | | |

**U.S. v. William Dupre**
**CR-08-306**
**Government's Exhibit List**
**March 17, 2010**

| EXHIBIT # | DESCRIPTION | | |
|-----------|-------------|--|--|
| AHC-69 | Receipt to Zemarai for $182,057 on Kabul Bank Check #125060 from USPI on Vehicles & Fuel 5/1-30/05 dated 7/2/05 | | |
| AHC-70 | Check to Rahmatullah Zemari for $157,754 12/22/05 Punjab National Bank | | |
| AHC-71 | SMA- Patric Gleason, 2pgs | | |
| AHC-72 | SMA - Daniel Bayes, 2pgs | | |
| AHC-73 | SMA - William Dupre, 2pgs | | |
| AHC-74 | USPI Policy about Drivers, approved  by D. Spier, 4/1/05 | | |
| AHC-100A | Summary vehicle list $350,988; Dec 04 | | |
| AHC-100B | Vehicle invoice $136,095; Dec. 04 | | |
| AHC-101A | Vehicle invoice; October | | |
| AHC-102A | Vehicle and fuel invoice; Oct. 05 | | |
| AHC-103A | Summary vehicle list $813,802; Jul 05 | | |
| AHC-103B | Vehicle invoice; Jun 05 | | |
| AHC-104A | Vehicle Receipt; 6 Oct 05 | | |
| AHC-104B | Check for Amini; 6 Oct 05 | | |
| AHC-104C | Vehicle Invoice; Jul 05 | | |
| AHC-105A | Vehilce invoices; Sep 05 | | |
| AHC-106A | Vehicle Receipts; Jul 05 | | |
| AHC-107A | Receipt for vehicles; Nov 05 | | |
| AHC-107B | Check for Hameed; Nov 05 | | |
| AHC-108A | Receipts for vehicles; Dec 05 | | |
| AHC-108B | Document written in local language | | |
| AHC-108C | Vehicle invoice; Dec 05 | | |
| AHC-109A | Vehicle Receipt; Jul 05 | | |
| AHC-109B | check; 6 Oct 05 | | |
| AHC-110A | Check; 19 Sep 05 | | |
| AHC-110B | Summary of payments | | |
| AHC-110C | Fuel Report; Jul 05 | | |
| AHC-111A | Vehicle Invoice; Jan 06 | | |
| AHC-111B | Summary Vehicle List; jan 06 | | |
| AHC-112A | Check; Nov 05 | | |
| AHC-112B | Receipt for vehicles; Nov 05 | | |
| AHC-113A | Check from Kabul Bank; Nov 05 | | |
| AHC-113B | Receipts for vehicles; Nov 05 | | |
| AHC-114A | Receipt for vehicles; Dec 05 | | |
| AHC-114B | Receipt for vehicles; Dec 05 | | |
| AHC-114C | Receipts for vehicles; 1 Dec 05 | | |
| AHC-114D | Summary Sheet; October | | |
| AHC-114E | Ghazni vehicle; Oct 05 | | |
| AHC-114F | List of names; October | | |
| AHC-115A | Kabul Bank; Jan 06 | | |
| AHC-115B | Invoice for vehicles and fuel; Nov 06 | | |
| AHC-115C | List of names for drivers | | |
| AHC-116A | Receipts for fuel; Sep 05 | | |
| AHC-117A | Summary Vehicle List; Sep 05 | | |
| AHC-117B | Receipt for vehicles; Oct 05 | | |
| AHC-117C | Summary Vehicle List; Aug 05 | | |
| AHC-118A | Summary List of Vehicle Contractors; Dec 04 | | |
| AHC-118B | Ryder Car Rental- Amini & Brothers Co. Kabul, Invoice Sheet 12/1-31/04, $139,535 | | |
| AHC-119A | Receipt for Payment; Mar 06 | | |
| AHC-120A | Receipt of Payment; Dec 05 | | |
| AHC-121A | Funds Transfer Application; Dec 05 | | |
| AHC-121B | List of Vehicles | | |
| AHC-122A | Receipt for Vehicles; Jul 05 | | |
| AHC-123A | Receipt of Payment; Mar 06 | | |
| AHC-123B | Funds Transfer Application; Dec 05 | | |
| AHC-123C | Check for A. Amini; Dec 10 | | |
| AHC-123D | Receipt for vehicles; Dec 05 | | |
| AHC-123E | Receipt for vehicles; Dec 05 | | |

**U.S. v. William Dupre**
**CR-08-306**
**Government's Exhibit List**
**March 17, 2010**

| EXHIBIT # | DESCRIPTION | | |
|---|---|---|---|
| AHC-124A | Check for $303,585; Feb 06 | | |
| AHC-124B | Receipt for vehicles; 13 Feb 06 | | |
| AHC-124C | Receipts for vehicles1 Dec 05 | | |
| AHC-124D | Receipt for $303,585; Feb 06 | | |
| AHC-125A | Receipt for fuel for Yama; Jan 06 | | |
| AHC-125B | Receipt for vehicles and fuel; January | | |
| AHC-125C | Summary list of vehicles; November | | |
| AHC-125D | List of vehicles for various projects; November | | |
| AHC-125E | Fuel Report; Sep 05 | | |
| AHC-126A | Vehicle Invoice; Dec 05 | | |
| AHC-126B | Vehicle Invoice; Dec 05 | | |
| AHC-127A | Receipt for vehicles; Dec 05 | | |
| AHC-127B | Receipt for vehicles; Dec 05 | | |
| AHC-127C | Receipt for vehicles; Dec 06 | | |
| AHC-127D | Vehicle invoice; Dec | | |
| AHC-127E | Vehicle Invoice; Dec | | |
| AHC-127F | Vehicle Invoice; Dec | | |
| AHC-128A | Receipt for Payment; Jan 06 | | |
| AHC-128B | Receipt for Payment; Jan 06 | | |
| AHC-128C | Receipt for Payment; Jan 06 | | |
| AHC-128D | Receipt for Payment; Jan 06 | | |
| AHC-129A | Receipt for vehicles; Sep 05 | | |
| AHC-130A | Vehicle Invoice; Jan | | |
| AHC-130B | Vehicle Invoice; Jan | | |
| AHC-130C | Vehicle Invoice; Jan | | |
| AHC-130D | Vehicle Invoice; Jan | | |
| AHC-130E | Vehicle Invoice; Jan | | |
| AHC-130F | Vehicle Invoice; Jan | | |
| AHC-130G | Vehicle Invoice; Jan | | |
| AHC-130H | Vehicle Invoice; Jan | | |
| ACH-130I | Vehicle List of Attendance; Jan 06 | | |
| ACH-130J | Vehicle List of Attendance; Jan 06 | | |
| AHC-131A | Summary List of Vehicle Contractors; Nov 05 | | |
| AHC-131B | Receipt for vehicles; Dec 05 | | |
| AHC-131C | Monthly Report of KiloMeter; Sep | | |
| AHC-131D | Summary List of Vehicle Contractors; Sep 05 | | |
| AHC-131E | Receipt for Vehicles; Dec 05 | | |
| AHC-131F | Fuel Report; Sep 05 | | |
| AHC-131G | Receipt for Payment; Dec 05 | | |
| AHC-131H | Receipt for Vehicles; Aug 05 | | |
| AHC-131I | Receipt for vehicles; Aug 05 | | |
| AHC-131J | Receipt for vehicles; Oct 05 | | |
| AHC-131K | Receipt for vehicles | | |
| AHC-131L | Check for A. Amini | | |
| | | | |
| AE-001 | E-Mail Stream, from Behzad Mehr to Jerry Philbrook 3/6/07, 46H-HO-67146, 070910253 MT, DEHQ58, 1-3pgs of 39pgs | | |
| AE-002 | E-Mail Stream, from Behzad Mehr to Jerry Philbrook 2/13/07, 46H-HO-67146, 070910253 MT, DEHQ58, p 4 of 39pp | | |
| AE-003 | E-Mail from Del Spier to B. Mehr 10/11/06 46H-HO-67146, 070910253 MT, DEHQ58, p6 of 39 | | |
| AE-004 | E-Mail Stream from Behzad Mehr to Vivian Veromaa 5/30/06, 46H-HO-67146, DEHQ58 pgs7-11 of 39pgs | | |
| AE-005 | E-Mail from Del Spier to B. Mehr 5/29/06 46H-HO-67146, 070910253M MT,  DEHQ58 pg 12 of 39 | | |
| AE-006 | E-Mail Stream from Bill Dupre to J. Walker 5/29/06, 46H-HO-67146, 790910253, DEHQ58, pg 13-17 of 39pp w/ attachment Vehicle Contract Agreement | | |
| AE-007 | E-Mail from Behzad Mehr to Del Spier 2/20/06 46H-HO-67146, 070910253 MT DEHQ58, p18 of 39 | | |

**U.S. v. William Dupre**
**CR-08-306**
**Government's Exhibit List**
**March 17, 2010**

| EXHIBIT # | DESCRIPTION | | |
|---|---|---|---|
| AE-008 | E-Mail from Behzad Mehr to Fazal Sherzad 2/20/06 46H-HO-67146, 070910253 MT DEHQ58, pp 19-21 of 39 w/ attachment Vehicle Index Demining month of Jan. | | |
| AE-009 | E-Mail Stream from Bill Dupre to B. Mehr 2/2/06 46H-HO-67146, 070910253 MT, DEHQ58 pg 22-25 of 39 | | |
| AE-010 | E-Mail from Bill Dupre to Tillery 2/1/06 46H-HO-67146, 070910253 MT, DEHQ58 pg 26 of 39 | | |
| AE-011 | E-Mail from Behzad Mehr to Del Spier 1/30/06, 070910253 MT DEHQ58, p27 of 39 | | |
| AE-012 | E-Mail from Bill Dupre to R. Tillery 1/28/06, 46h-Ho-67146, 070910253 MT, pg 28 of 39 | | |
| AE-013 | E-Mail from Samim Sedeqi to Behzad Mehr 1/28/06, 46H-HO-67146, 070910253, DEHQ58, pg 29 of 39 | | |
| AE-014 | E-Mail from Behzad Mehr to Vivian Veromma 1/25/06 46H-HO-67146, 070910253, DEHQ58, pg 30-32 of 39 | | |
| AE-015 | E-Mail from Rick Tillery to Del Spier 1/19/06, 46H-HO-67146, 070910253 MT, DEHQ58, p33 of 39 | | |
| AE-016 | E-Mail from Del Spier to Behzad Mehr, 3/30/05, 46H-HO-67146, 070910253 MT, DEHQ58, p34 of 39 | | |
| AE-017 | E-Mail from Behzad Mehr to Del Spier 3/29/05, 46H-HO-67146, 070910253, DEHQ58, pg 35 of 39 | | |
| AE-018 | E-Mail from Behzad Mehr to Del Spier 3/29/05, 46H-HO-67146, 070910253, DEHQ58, pg 36 of 39 | | |
| AE-019 | E-Mail from Del Spier to Behzad Mehr, 3/29/05, 46H-HO-67146, 070910253 MT, DEHQ58, pg 37 of 39 | | |
| AE-020 | E-Mail from Del Spier to Behzad Mehr, 3/29/05, 46H-HO-67146, 070910253 MT, DEHQ58, pg 38 of 39 | | |
| AE-021 | E-Mail from Behzad Mehr to Del Spier, 3/29/05, 46H-HO-67146, 070910253 MT, DEHQ58, pg 39 of 39 | | |
| AE-022 | E-Mail from Behzad Mehr to Del Spier 2/17/07, 46H-HO-67146, 070910253 MT, DEHQ57, pg 1-2 of 94 w/attachment Vehicle & Fuel Pay 12/06 $639,169 | | |
| AE-023 | E-Mail Stream from Bill Dupre to A. Felker 10/31/06, 46H-HO-67146, 070910253 MT, DEHQ57 pg 3-12 of 94 | | |
| AE-024 | E-Mail from B Dupree to Vosc3 & J. Kranich 10/27/06 46H-HO-67146, 070910253 MT, DEHQ57 pg 13 of 94 | | |
| AE-025 | E-Mail Stream from Bill Dupre to A. Felker & B. Dupre 10/24/06, 46H-HO-67146, 070910253 MT, DEHQ57, pgs14-19 of 94 | | |
| AE-026 | E-Mail Stream from B. Dupre from A. Felker & B. Dupre 10/21/06, 46H-HO-67146, - 070910253, DEHQ57, pgs 20-23 of 94 | | |
| AE-027 | E-Mail Stream from B. Dupre from A. Felker & Mike Buholtz 10/21/06, 46H-HO-67146, - 070910253, DEHQ57, pgs 24-25 of 94 | | |
| AE-028 | E-Mail from Naqibullah Ghairury to Behzad Mehr 10/11/06, 46H-HO-067146, 070910253, DEHQ57, pg 26 of 94 | | |
| AE-029 | E-Mail from Behzad Mehr to Tara Brett & Naqibullah Ghairury 10/11/06, 46H-HO-67146, 070910253 MT DEHQ57, pg 27 og 94 | | |
| AE-030 | E-Mail stream from Bill Dupre to Mike Buholtz 10/9/06, 46H-HO-67146, 070910253, DEHQ57, pgs 28-29 of 94 | | |
| AE-031 | E-Mail stream from Behzad Mehr to Tara Brett 10/9/06, 46H-HO-67146, 070910253 MT DEHQ57, pgs 30-31 og 94 | | |
| AE-032 | E-Mail from Bill Dupre to BS Baili, M. Jenning 10/1/06, 46H-HO-67146, 070910253 MT DEHQ57, pg 32 of 94 | | |
| AE-033 | E-Mail stream from Behzad Mehr to Anton Beukman & Johnny Olivier, 9/26/06 46H-HO-67146, 070910253 MT, DEHQ57, pgs 33-34 of 94 | | |
| AE-034 | E-Mail from Behzad Mehr to Tommy Fritz 9/12/06, 46H-HO-67146, 070910253 MT, DEHQ57, pgs 35-39 of 94 | | |
| AE-035 | E-Mail from Behzad Mehr to Del Spier 9/7/06, 46H-HO-67146, 070910253, DEHQ57, pg 40 of 94 | | |
| AE-036 | E-Mail stream frm Behzad Mehr to Del Spier 8/14/06, 46H-HO-67146, 070910253 MT, DEHQ57, pgs 41-51 of 94 w/ fuel receipt attachments | | |
| AE-037 | E-Mail stream from Behzad Mehr to Del Spier 8/10/06, 46H-HO-67146, 070910253 MT, DEHQ57, pgs 52-53 of 94 | | |

**U.S. v. William Dupre**
**CR-08-306**
**Government's Exhibit List**
**March 17, 2010**

| EXHIBIT # | DESCRIPTION | | |
|---|---|---|---|
| AE-038 | E-Mail stream from Kobus Human to Behzad Mehr & Greg Owen, 7/10/06, 46H-HO-67146, 070910253 MT, DEHQ57, pp 54-56 of 94 | | |
| AE-039 | E-Mail from Behzad Mehr to C.Silliker 7/4/06 46H-HO-67146, 070910253 MT, DEHQ57, 57 of 94 | | |
| AE-040 | E-Mail stream from Behzad Mehr to Kobus Human, Mountaineer875, Jeff Walker & Del Spier 6/17/06, 46H-HO-67146, 070910253 MT, DEHQ57 pgs 58-59 of 94 | | |
| AE-041 | E-Mail stream from Behzad Mehr to Kobus Human, Mountaineer875, Jeff Walker & Del Spier 6/17/06, 46H-HO-67146, 070910253 MT, DEHQ57 pgs 60-61 of 94, Dup of Above. | | |
| AE-042 | E-Mail from Behzad Mehr to Scott Hooper & K. Human 5/25/06, 46H-H0-67146, 070910253 MT, DEHQ57, pg 62 of 94 | | |
| AE-043 | E-Mail stream from Behzad Mehr to B. Dupre & B Dupre 5/22/06, 46H-HO-67146, 070910253 MT, DEHQ57, pgs 63-64 of 94 | | |
| AE-044 | E-Mail from Behzad Mehr to Del Spier 4/27/06 46H-HO-67146, 070910253 MT, DEHQ57, pg 65 of 94 | | |
| AE-045 | E-Mail from Behzad Mehr to Del Spier 4/26/06, 46H-HO-67146, 070910253 MT, DEHQ57, pg 66-71 of 94 w/ attachment - Vehicle Contract Agreement | | |
| AE-046 | E-Mail stream from Behzad Mehr to Fraidoon Afzali, Bill Dupre, Kovus Human 4/18/06, 46H-HO-67146, 070910253 MT, DEHQ57, pgs 72-74 of 94 | | |
| AE-047 | E-Mail stream from Behzad Mehr to Fraidoon Afzali, Bill Dupre, Kovus Human 4/18/06, 46H-HO-67146, 070910253 MT, DEHQ57, pgs 75-77 of 94, dup of above | | |
| AE-048 | E-Mail stream from B.Dupre to B. Mehr, R. Tillery 2/2/06, 46H-HO-67146, 070910253 MT, DEHQ57, pgs 78-81 | | |
| AE-049 | E-Mail from Samim Sedeqi to Behzad Mehr 1/28/06, 46H-HO-67146, 070910253, DEHQ58, pg 82 of 39, dup of exhibit AE 13 | | |
| AE-050 | E-Mail stream from Bill Dupre to Rick Tillery, Del Spier, Behzad Mehr & Bill Dupre, 1/19/06, 46H-H0-67146, 070910253, DEHQ57 pgs 83-84 of 94 | | |
| AE-051 | E-Mail stream from B. Dupre to B. Mehr, cyadchris, kobushuman, Beukmana 1/19/06 46H-HO-67146 MT, DEHQ57 pgs 85-86 of 94 | | |
| AE-052 | E-Mail from Rick Tillery to Del Spier 1/19/06, 46H-HO-67146, 070910253 MT, DEHQ57 pg 87 of 39 dup of AE 15 | | |
| AE-053 | E-Mail from Behzad Mehr to Del Spier 1/15/06, 46H-HO-67146, 070910253 MT, DEHQ57 pg 88-90 of 94 w/attachment Vehicle Contract Agreement | | |
| AE-054 | E-Mail from Behzad Mehr to Del Spier 11/6/05 46H-HO-67146, 070910253 MT, DEHQ57, p91 of 94 | | |
| AE-055 | E-Mail from Behzad Mehr to Del Spier 7/5/05, 46H-HO-67146, 070910253, DEHQ57, pg 92 of 94 | | |
| AE-056 | E-Mail from Behzad Mehr to Del Spier 3/29/05, 46H-HO-67146, 070910253 MT, DEHQ57, pg 93 of 94 | | |
| AE-057 | E-Mail from Mike Jennings to Del Spier & Bob Kile 3/10/05, 46H-HO-67146, 070910253 MT, DEHQ57 pg 94 of 94 | | |
| AE-058 | E-Mail stream from B. Mehr to Jerry Philbrook 3/6/07  3pp | | |
| AE-059 | E-Mail from D.Spier to B. Mehr,  3/9/06 (1p) | | |
| AE-060 | E-Mail stream from B. Mehr to J. Philbrook & T. Breet  2/13/07, 1of 3 pgs | | |
| AE-061 | E-Mail stream from Albert Felker to B. Dupre 10/26/06, 1of 4 pgs, w/ attachments | | |
| AE-062 | E-Mail stream from Kobus Human to B. Mehr, 10/3/06, 1of 8 pgs, w/ attachments | | |
| AE-063 | E-Mail from B. Mehr to D. Spier,  8/8/06, 1of 4 pg | | |
| AE-064 | E-Mail stream from B. Mehr to D. Spier,  8/8/06, 1of 5 pg | | |
| AE-065 | E-Mail from B. Mehr to B. Dupre, W. Longo, Becky, B. Spier, Corinne Silliker, D. Spier, Jlp re:  8/19/06-Private Sec. Co. B 8/19/06 1 of 6 pgs | | |
| AE-066 | E-Mail stream from B. Dupre to B. Mehr 9/30/06 1of 2 pgs | | |
| AE-067 | E-Mail stream from B. Dupre to B. Mehr 10/1/06 1 of 2 pgs | | |
| AE-068 | E-Mail stream from D. Spier to B. Mehr 10/3/06 1 of 3 pgs | | |
| AE-069 | E-Mail from B. Dupre to B. Mehr 10/9/06 1 of 4 pgs | | |
| AE-070 | E-Mail stream from D. Spier to B. Mehr 10/18/06 1of 2 pgs | | |
| AE-071 | E-Mail from B. Mehr to D. Spier,  12/9/05, 1of 1pg | | |
| AE-072 | E-Mail from B. Mehr to Zamari Khan, 9/6/06 1 of 1pg | | |
| AE-073 | E-Mail from B. Mehr to D. Spier 9/7/06 1 of 4 pgs | | |
| AE-074 | E-Mail stream from D. Spier to B. Mehr & B. Dupre 8/29/05 1 of 2 pgs | | |
| AE-075 | E-Mail from R. Kile to B. Dupre & M. Gregory 9/1/05 1 of 1 pg | | |
| AE-076 | E-Mail stream from Vivian Veromaa to B. Mehr 12/2/06 1 of 3 pgs | | |

**U.S. v. William Dupre**
**CR-08-306**
**Government's Exhibit List**
**March 17, 2010**

| EXHIBIT # | DESCRIPTION | | |
|---|---|---|---|
| AE-077 | E-Mail from D. Spier to B. Mehr 12/23/06 1 of 1pg | | |
| AE-078 | E-Mail stream from B. Mehr to D. Spier 10/2/06 1 of 2 pgs | | |
| AE-079 | E-Mail stream from B. Dupre to B. Mehr 1/31/07 1 of 3 pgs | | |
| AE-080 | E-Mail from D. Spier to B. Mehr 2/2/07 1 of 3pgs | | |
| AE-081 | E-Mail from D. Spier to B. Mehr 2/11/07 1 of 3 pgs | | |
| AE-084 | E-Mail from D. Spier to B. Mehr 2/13/07 1of 2pgs | | |
| AE-087 | E-Mail stream from D. Hassibullah to B. Mehr 2/26/07, 1 of 2 pgs | | |
| AE-090 | E-Mail stream from B. Mehr to T. Brett 10/9/06, 1 of 2 pgs | | |
| AE-091 | E-Mail from B. Mehr to T. Brett & Naqibullah Ghairury, 10/11/06 1 of 2 pgs | | |
| AE-092 | E-Mail stream from B. Mehr to D. Spier 10/11/06 1 of 1pg | | |
| AE-093 | E-Mail stream from B. Mehr to D. Spier 10/12/06 1 of 3pgs | | |
| AE-094 | E-Mail stream from D. Spier to B. Mehr 2/27/07 1 of 2pgs | | |
| AE-095 | E-Mail stream from R. Tillery to B. Mehr & D. Spier 9/12/05 1 of 2pgs | | |
| AE-096 | E-Mail stream from R. Tillery to B. Mehr & D. Spier 9/12/05 1of 2pgs | | |
| AE-097 | E-Mail stream from D. Spier to B. Mehr 3/4/07 1 of 3pgs | | |
| AE-098 | E-Mail stream from B. Mehr to B. Mehr 3/4/07 1 of 2 pgs | | |
| AE-099 | E-Mail stream from Fardeen Sakhi to B. Mehr 4/3/07 1of 2pgs | | |
| AE-100 | E-Mail stream from Mike Jennings to B. Mehr 3/18/07 1 of 3pgs | | |
| AE-101 | E-Mail stream from Mike Warren to B. Mehr 5/21/06 1of 6 pgs | | |
| AE-102 | E-Mail stream from Bayes to B. Mehr 5/22/06 1of 4pgs | | |
| AE-103 | E-Mail from B. Mehr to D. Bayes 5/2/06 1 of 1pg | | |
| AE-104 | E-Mail from Zamari Khan to Yama Karzai 6/11/05 1 of 1pg | | |
| AE-105 | E-Mail stream from B. Mehr to D. Bayes & D. Spier 4/30/06 1 of 2pgs | | |
| AE-106 | E-Mail from B. Mehr to D. Spier 4/26/06 1 of 1 pg | | |
| AE-107 | E-Mail stream from B. Mehr to F. Afzali, B. Dupre, K. Human, B. Dupre 4/18/06 1 of 4pgs | | |
| AE-108 | E-Mail Stream from B.Mehr to D. Spier 4/27/06 2pp | | |
| AE-109 | E-Mail stream from B. Mehr to D. Spier 4/29/06 1of 3pgs | | |
| AE-110 | E-Mail stream from B. Mehr to D. Spier 4/30/06 1 of 2pgs | | |
| AE-111 | E-Mail from D. Spier to R. Tillery, B. Mehr 6/14/05 1 of 1pg | | |
| AE-112 | E-Mail stream from B. Mehr To D. Bayes 5/10/06 1 of 2pgs | | |
| AE-113 | E-Mail stream from B. Mehr to D. Spier 5/3/06 1 of 2pg | | |
| AE-114 | E-Mail from B. Mehr to B.Dupre 5/11/06 1 of 1 pg | | |
| AE-115 | E-Mail stream from K. Human to B. Mehr 6/15/06 1 of 2pgs | | |
| AE-116 | E-Mail stream from D.Spier to B. Mehr 6/24/06 1 of 6 pgs | | |
| AE-117 | E-Mail stream from Kobus Human to B. Mehr 6/15/06 1 of 3pgs | | |
| AE-118 | E-Mail stream from Mike Warren to B. Mehr 6/21/06 1 of 3 pgs | | |
| AE-119 | E-Mail stream from D. Spier to B. Mehr 6/10/06 1 of 3pgs | | |
| AE-120 | E-Mail stream from B. Mehr to D. Bayes, D. Spier 5/22/06 1 of 2pgs | | |
| AE-121 | E-Mail stream from B. Mehr to Pat G, B. Dupre, M. Warren 5/23/06 1 of 6pgs | | |
| AE-122 | E-Mail stream from B. Mehr to Zemaria KHD V Contartor, 10/15/05 1 of 3pgs | | |
| AE-123 | E-Mail stream from B. Mehr to Pat G, B. Dupre, M. Warren 5/23/06 1 of 8pgs | | |
| AE-124 | E-Mail stream from B. Mehr to Scott Hooper, K. Human 5/25/06 1 of 2pgs | | |
| AE-125 | E-Mail stream from B. Mehr to D.Spier, B. Dupre 5/23/06 1 of 2pgs | | |
| AE-126 | E-mail stream from B. Mehr to D. Bayes, D. Spier 5/22/06 1 of 2pgs | | |
| AE-127 | E-Mail stream from B. Mehr to Ed Campbell 10/13/06 1 of 2pgs | | |
| AE-128 | E-Mail from B. Mehr to D. Spier 5/26/06 1 of 1pgs | | |
| AE-129 | E-Mail stream from B. Mehr to T. Brett 5/22/07 1 of 2 pgs | | |
| AE-130 | E-Mail stream from J. Philbrook to B. Mehr 11/19/06 1 of 6pgs | | |
| AE-131 | E-Mail from C. Silliker to Daniel Bayes 7/6/05 1 of 1pg | | |
| AE-132 | E-Mail from D. Spier to Bruno Coallier, Amos Queda, B. Mehr 7/9/05 1 of 1pg | | |
| AE-133 | E-Mail stream from B. Mehr to D. Dupre 5/22/06 1 of 2pgs | | |
| AE-134 | E-Mail stream from B. Mehr to D.Spier 5/16/06 1 of 2 pgs | | |
| AE-135 | E-Mail from R. Kile to Bruno Coallier, Amos Queda, B. Mehr 6/27/05 1 of 1pg | | |
| AE-136 | E-Mail from D. Spier to Behzad Mehr  6/28/06 1 of 2 pgs | | |
| AE-137 | E-Mail stream from B.Dupre to B. Mehr 6/28/06 1 of 3 pgs | | |
| AE-138 | E-mail stream from B. Dupre to B. Mehr 7/2/06 1 of 2 | | |
| AE-139 | E-Mail stream from C. Silliker to B. Mehr 7/4/06 1 of 2 pgs | | |
| AE-140 | E-Mail stream from D. Spier to B. Mehr 7/3/06, 1 of 6pgs | | |
| AE-141 | E-Mail stream from B. Dupre to B. Mehr 6/24/06 1 of 4 pgs | | |

**U.S. v. William Dupre**
**CR-08-306**
**Government's Exhibit List**
**March 17, 2010**

| EXHIBIT # | DESCRIPTION | | |
|---|---|---|---|
| AE-142 | E-Mail stream from D. Spier to B. Mehr 6/28/06, 3pp | | |
| AE-143 | E-Mail stream from B. Dupre to B. Mehr 6/25/06 1 of 9pgs | | |
| AE-144 | E-Mail stream from B. Mehr to V. Veromaa 6/17/06 1 of 2 pgs | | |
| AE-145 | E-Mail stream from B. Mehr to B. Dupre, J. Krancich 6/25/06 1 of 6pgs | | |
| AE-146 | E-Mail stream from Buzz Paris to B. Mehr 11/25/06 1 of 2pgs | | |
| AE-147 | E-Mail stream from B. Mehr to B. Spier 6/26/07 1 of 2pgs | | |
| AE-148 | E-Mail stream from B. Mehr to B. Dupre, J. Krancich 6/25/06 1 of 6pgs | | |
| AE-149 | E-Mail stream from Johan Vosloo to B. Mehr 11/26/06 1 of 3pgs | | |
| AE-150 | E-Mail stream from B. Mehr to B. Dupre, D. Spier, K. Human, 11/21/05 1 of 3pgs | | |
| AE-151 | E-Mail stream from B. Mehr to Alan Hillier 11/19/05 1 of 2pgs | | |
| AE-152 | E-Mail stream from B. Dupre to B. Mehr 7/10/05 1 of 2 | | |
| AE-153 | E-Mail from B. Mehr to D. Spier 11/6/05 1of 1pg | | |
| AE-154 | E-Mail stream from B. Mehr to T. Brett 8/8/07 1 of 2pgs | | |
| AE-155 | E-Mail stream from B. Mehr to D. Spier  8/11/07 1 of 2pgs | | |
| AE-156 | E-Mail stream from Gerard Majewski to B. Mehr  7/30/05 1 of 2pgs | | |
| AE-157 | E-Mail stream from B. Mehr to F. Afzaly, B. Dupre 7/15/06 1 of 2pgs | | |
| AE-158 | E-Mail stream from B. Mehr to Greg Owen, K. Human 7/10/06 1 of 6pgs | | |
| AE-159 | E-mail stream from Anton Beukman to B. Mehr 10/18/06 1 of 4pgs | | |
| AE-160 | E-Mail stream from B. Bupre to B. Mehr 8/24/06 1 of 3pgs | | |
| AE-161 | E-Mail stream from KI. Human to B. Mehr 7/19/06 1 of 2pgs | | |
| AE-162 | E-Mail stream from B. Dupre to B. Mehr 7/25/06 1 of 2 pgs | | |
| AE-163 | E-Mail stream from B. Dupre to B. Mehr 7/30/06 1of 2pgs | | |
| AE-164 | E-Mail stream from K. Human to B. Mehr 10/3/06 1 of 2pgs | | |
| AE-165 | E-Mail stream from V. Veromaa to B. Mehr 7/31/06 1 of 4pgs | | |
| AE-166 | E-Mail stream from Don Rector to B. Mehr 7/19/06 1 of 2pgs | | |
| AE-167 | E-Mail stream from Bon Rector to B. Mehr 2/1/06 1 of 3pgs | | |
| AE-168 | E-Mail stream from B. Mehr to B. Dupre, K. Human, 11/29/05, 1 of 3pgs | | |
| AE-169 | E-Mail stream from J. Savant to B. Mehr 10/21/06 1 of 4pgs | | |
| AE-170 | E-Mail from B. Mehr to Fraidoona, F. Zali, 11/29/05 1 of 1pg | | |
| AE-171 | E-Mail stream from B. Dupre to B. Mehr 10/24/06 1 of 8pgs | | |
| AE-172 | E-Mail stream from C. Siliker to B. Mehr 9/5/06 1 of 3pgs | | |
| AE-173 | E-Mail stream from D. Spier to B. Mehr 9/5/06 1 of 4 pgs | | |
| AE-174 | E-Mail stream from B. Dupre to B. Mehr 9/5/06 1 of 2pgs | | |
| AE-175 | E-Mail stream from D. Spier to B. Mehr 10/25/06 1 of 2pgs | | |
| AE-176 | E-Mail stream from B. Mehr to Mike Warren 11/28/05 1 of 1pg | | |
| AE-177 | E-Mail stream from J. Vosloo to B. Mehr 9/9/06 1of 2 pgs | | |
| AE-178 | E-Mail stream from B. Dupre To B. Mehr 9/10/06 1 of 4pgs | | |
| AE-179 | E-Mail from B. Mehr to B. Dupre, D. Spier 11/29/05 1 of 1pg | | |
| AE-180 | E-Mail stream from Maiwand to B. Mehr 8/7/06 1 of 9pgs | | |
| AE-181 | E-Mail frm D. Spier to B. Mehr 10/12/06 1 of 1 pg | | |
| AE-182 | E-Mail from D. Spier to B. Mehr 10/12/06 2pp | | |
| AE-183 | E-Mail stream from B. Dupre to B. Mehr 8/10/06 1 of 4pgs | | |
| AE-184 | E-Mail stream from B. Mehr to Greg Owen 7/16/06 1of 2pgs | | |
| AE-185 | E-Mail stream from Rod Combs to B. Mehr 7/30/05 1 of 7pgs w/ attachments-pictures | | |
| AE-186 | E-Mail from B. Spier to B. Mehr 8/10/06 1of 1pg | | |
| AE-187 | E-Mail from B. Mehr to D. Spier 8/1/06 1 of 1pg | | |
| AE-188 | E-Mail from B. Mehr to D. Spier 12/7/05 1 of 1pg | | |
| AE-189 | E-Mail from B. Mehr to M. Warren 12/6/05 1 of 1pg | | |
| AE-190 | E-Mail from B. Mehr to Yasin, Fazal Sherzad Anton2 12/6/05 1 of 1pg | | |
| AE-191 | E-Mail from B. Mehr to D. Spier 8/5/06 1 of 1pg | | |
| AE-192 | E-Mail from B. Mehr to D. Spier 8/6/06 1 of 1pg | | |
| AE-193 | E-Mail from B. Mehr to A. Yasinaz 8/5/06 1 of 3pgs | | |
| AE-194 | E-Mail form J. Vosloo to B. Mehr 10/29/06 1 of 3pgs | | |
| AE-195 | E-Mail from B. Dupre to B. Mehr 10/29/06 1 of 4pgs | | |
| AE-196 | E-Mail from B. Veromaa to B. Mehr 10/29/06 1 of 3pgs | | |
| AE-197 | E-Mail stream from B. Dupre to B. Mehr 9/23/06, 1 of 3pgs | | |
| AE-198 | E-Mail stream from B. Dupre to B. Mehr 10/30/06 1 of 9 pgs | | |
| AE-199 | E-Mail stream from  D. Spier to B. Spier 8/6/05 1 of 1 pg | | |
| AE-200 | E-Mail stream from Rick Tillery to D. Spier, B. Mehr 8/8/05 | | |

**U.S. v. William Dupre**
**CR-08-306**
**Government's Exhibit List**
**March 17, 2010**

| EXHIBIT # | DESCRIPTION | | |
|---|---|---|---|
| AE-201 | E-Mail stream from B. Mehr to D. Spier 8/12/06 1 of 5pgs | | |
| AE-202 | E-Mail from B. Mehr to D. Spier 8/14/06 1of 1pg | | |
| AE-203 | E-Mail stream from D. Spier to B. Mehr 10/3/06 1 of 3 pgs | | |
| AE-204 | E-Mail stream from B. Dupre to . Mehr 10/9/06 1 of 3pgs | | |
| AE-205 | E-Mail stream from B. Mehr to B. Dupre, W. Longo, Becky, B. Spier, Corinne Silliker, D. Spier, Jlp  8/20/06- 1 of 6 pgs | | |
| AE-206 | E-Mail stream from B. Dupre to B. Mehr 10/1/06 1 of 2 pgs | | |
| AE-207 | E-Mail stream from T. Brett to B. Mehr 10/19/06 1 of 6pgs | | |
| AE-208 | E-Mail stream from B. Mehr to D. Spier 8/14/06 1of 5pgs | | |
| AE-209 | E-Mail stream from B. Mehr to B. Mehr 9/30/06 1 of2pgs | | |
| AE-210 | E-Mail stream from D. Spier to B. Mehr 10/18/06 1of 2pgs | | |
| AE-211 | E-Mail stream from B. Mehr to D. Spier 8/12/06 1 of 7pgs | | |
| AE-212 | E-Mail stream from B. Mehr to D. Spier 8/10/06 1 of 5pgs | | |
| AE-213 | E-Mail stream from B. Mehr to D. Spier 8/8/06 1 of 4pgs | | |
| AE-214 | E-Mail from B. Mehr to Zamari Khan, 9/6/06 1 of 1pg | | |
| AE-215 | E-Mail from B. Mehr to D.Spier 12/9/05 1of 1pg | | |
| AE-216 | E-Mail stream from B. Mehr to D. Spier 9/7/06 1 of 4pgs | | |
| AE-217 | E-Mail from B. Mehr to S. Johnson 9/6/06 1 of 1pg | | |
| AE-218 | E-Mail stream from B. Mehr to Fazal Sherzad 2/20/06 1 of2pgs | | |
| AE-219 | E-Mail stream from B. Dupre to B.Mehr 2/2/06 1 of 4pgs | | |
| AE-220 | E-Mail stream from B. Mehr to D. Spier 1/15/06 1 of 3pgs | | |
| AE-221 | E-Mail stream from R. Tillery to D.Spier, B. Mehr, B. Dupre 1/19/06 1 of 2pgs | | |
| AE-222 | E-Mail stream from B. Dupre to B. Mehr 2/2/06 1 of 5pgs | | |
| AE-223 | E-Mail stream from B. Dupre to R. Tillery, B. Mehr 1/28/06 1of 2pgs | | |
| AE-224 | E-Mail stream from B. Dupre to R. Tillery, D. Spier, B. Mehr, 1/19/06 1 of3pgs | | |
| AE-225 | E-Mail stream from Samim Sedeqi to B. Mehr 1/28/06 1 of 2pgs | | |
| AE-226 | E-mails stream from B. Dupre to R. Tillery 2/1/06 1 of2pgs | | |
| AE-227 | E-Mail stream from B. Mehr to D. Spier 4/26/06 1 of 11pgs, w/ attachment-Vehicle Contract Agreement | | |
| AE-228 | E-Mail from B. Mehr to D. Spier 2/20/06 1 of 1pg | | |
| AE-229 | E-Mail stream from B. Mehr to F. Sherzad 2/20/06 1 of 3pgs | | |
| AE-230 | E-Mail stream from B. Mehr to D. Spier 2/17/07 1 of 2pgs | | |
| AE-231 | E-Mail stream from B. Mehr 1/2/06 to A. Yasin, F. Sherzad, A. Hussainaman 1/2/06 1 of 2pgs | | |
| AE-232 | E-Mail stream fro B. Mehr to D. Spier 5/5/05 1 of 2pgs | | |
| AE-233 | Internal Spreadsheet of Fuel & Vehicle 5/05 and file properties | | |
| AE-234 | Internal Spreadsheet for Fuel & Vehicles 6/05 and file properties | | |
| AE-235 | Internal Spreadsheet for Fuel & Vehicles 7/05 and file properties | | |
| AE-236 | Internal Spreadsheet for Fuel & Vehicles 8/05 and file properties | | |
| AE-237 | Internal Spreadsheet for Fuel & Vehicles 9/05 and file properties | | |
| AE-238 | Internal Spreadsheet for Fuel & Vehicles 10/05, part of 7,8,9/05 for section 5 only and file properties. | | |
| AE-239 | Internal Spreadsheet for Fuel & Vehicle 11/05 & part of 9/05-for KHD only and file properties | | |
| AE-240 | Internal Spreadsheet for Fuel & Vehicles 12/05 and file properties | | |
| AE-241 | Internal Spreadsheet for Fuel & Vehicles 1/06 and file properties | | |
| AE-242 | Internal Spreadsheet for Fuel & Vehicles 2/06 and file properties | | |
| AE-243 | Internal Spreadsheet for Fuel & Vehicles 3/06 and file properties | | |
| AE-244 | Internal Spreadsheet for Fuel & Vehicles 4/06 and file properties | | |
| AE-245 | Internal Spreadsheet for Fuel & Vehicles 5/06 and file properties | | |
| AE-246 | Internal Spreadsheet for Fuel & Vehicles 6/06 and file properties | | |
| AE-247 | Internal Spreadsheet for Fuel & Vehicles 7/06 and file properties | | |
| AE-248 | Internal Spreadsheet for Fuel & Vehicles 8/06 and file properties | | |
| AE-249 | Internal Spreadsheet for Fuel & Vehicles 9/06 and file properties | | |
| AE-250 | Internal Spreadsheet for Fuel & Vehicles 10/06 and file properties | | |
| AE-251 | Internal Spreadsheet for Fuel & Vehicles 11/06 and file properties | | |
| AE-252 | Internal Spreadsheet for Fuel & Vehicles 12/06 and file properties | | |
| AE-253 | Internal Spreadsheet for Fuel & Vehicles 1/07 and file properties | | |
| AE-254 | Internal Spreadsheet for Fuel & Vehicles 2/07 and file properties | | |
| AE-255 | Internal Spreadsheet for Fuel & Vehicles 3/07 and file properties | | |

**U.S. v. William Dupre**
**CR-08-306**
**Government's Exhibit List**
**March 17, 2010**

| EXHIBIT # | DESCRIPTION | | |
|---|---|---|---|
| AE-256 | Internal Spreadsheet for Fuel & Vehicles 4/07 and file properties | | |
| AE-257 | Internal Spreadsheet for Fuel & Vehicles 5/07 and file properties | | |
| AE-258 | Internal Spreadsheets regarding Cost of Vehicles 7/05, 13pgs and file properties | | |
| AE-259 | Internal Spreadsheets regarding Cost of Vehicles 8/05, 9pgs and file properties | | |
| AE-260 | Internal Spreadsheets regarding Cost of Vehicles 9/05, 13pgs and file properties | | |
| AE-261 | Internal Spreadsheets regarding Cost of Vehicles 10/05, 11pgs and file properties | | |
| AE-262 | Internal Spreadsheets regarding Cost of Vehicles 11/05, 7pgs and file properties | | |
| AE-263 | Internal Spreadsheets regarding Cost of Vehicles 12/05, 6pgs and file properties | | |
| AE-264 | Internal Spreadsheets regarding Cost of Vehicles 1/06, 6pgs and file properties | | |
| AE-265 | Internal Spreadsheets regarding Cost of Vehicles 2/06 7pgs and file properties | | |
| AE-266 | Internal Spreadsheets regarding Cost of Vehicles 3/06 5pgs and file properties | | |
| AE-267 | Internal Spreadsheets regarding Cost of Vehicles 4/06, 6pgs and file properties | | |
| AE-268 | Internal Spreadsheets regarding Cost of Vehicles 6/06, 6pgs and file properties | | |
| AE-269 | Internal Spreadsheets regarding Cost of Vehicles 9/06, 3pgs and file properties | | |
| AE-270 | Internal Spreadsheets regarding Cost of Vehicles 10/06, 3pgs and file properties | | |
| AE-271 | Internal Spreadsheets regarding Cost of Vehicles 11/06, 4pgs and file properties | | |
| AE-272 | Internal Spreadsheets regarding Cost ov Vehicles 1/07, 3pgs and file properties | | |
| AE-273 | Internal Spreadsheets regarding Cost of Vehicles 2/07, 3pgs and file properties | | |
| AE-274 | Internal Spreadsheets regarding Cost of Vehicles 3/07, 4pgs and file properties | | |
| AE-275 | Internal Spreadsheets regarding Cost of Vehicles 4/07, 4pgs and file properties | | |
| AE-276 | Internal Spreadsheets regarding Cost of Vehicles 5/07, 4pgs and file properties | | |
| AE-277 | Raza-i-Vehicle Provider Co. -Amendment to Fuel Cost 11/15/05 and file properties | | |
| AE-278 | Afghan Car Rental Co. Receipt for KM Driven Cost Payment 6/1-30/06 and file properties | | |
| AE-279 | Afghan Car Rental Co. Receipt for KM Driven Cost Payment 1/6-30/07and file properties | | |
| AE-280 | Afghan Car Rental Co. Invoice for Car Rental 6/05 and file properties | | |
| AE-281 | Raza-i-Private Vehicle Provider Co. Amendment to Fuel Cost 11/15/05 and file properties | | |
| AE-282 | Afghan Car Rental Co. -Fuel Pay Agreement 11/15/05 and file properties | | |
| AE-283 | Raza-i-Private Vehicle Provider Co. -Kilometer Driven cost Payment for 6/1-30/07 and file properties | | |
| AE-284 | Afghan Car Rental Co. - Agreement Summary - 2/15/05 w/attachment- Vehicle Contract Agreement 6pgs and file properties | | |
| AE-285 | Afghan Car Rental Co.- Vehicle rental Agreement 1/1/05 w/attachments-Contract Agreement and file properties | | |
| AE-286 | USPI - Cost Reimbursement per km - new charge 9/1/06 and file properties | | |
| AE-287 | Afghan Car Rental Co. -Rental Cars List for 4/07, 2pgs and file properties | | |
| AE-288 | Raza-i-Private Vehicle Provider Co. 4/07, 5pgs and file properties | | |
| AE-289 | Afghan Car Rental Co.- Rental Cars List 4/06, 3pgs and file properties | | |
| AE-290 | Raza-i-Private Vehicle Provider Co.-Kind of Vehicle 4/06, 7pgs and file properties | | |
| AE-291 | Afghan Car Rental Co. -Rental Cars List for months of 1,2,3/06 & 12/05, 6pgs and file | | |
| AE-292 | Afghan Car Rental Co. Rental Cars List 5/06, 2pgs and file properties | | |
| AE-293 | Raza-i-Private Vehicle Provider Co. Kind of Vehicle 4/05, 3pgs and file properties | | |
| AE-294 | Afghan Car Rental Co. Rental Cars List 8/06, 3pgs and file properties | | |
| AE-295 | Reza-i-Private Vehicle Provider Co.  Vehicle Rental list 8/06, 7pgs and file properties | | |
| AE-296 | Raza-i-Private Vehicle Provider Co. Vehicle Rental list 4/05, 3pgs and file properties | | |
| AE-297 | Afghan Car Rental Co. Rental Cars List 12/06, 3pgs and file properties | | |
| AE-298 | Raza-i-Private Vehicle Provider Co. 12/06 5pgs and file properties | | |
| AE-299 | Afghan Car Rental Co. Rental Cars List 12/06, 1pgs and file properties | | |
| AE-300 | Afghan Car Rental Co. Rental Cars List  12/05, 3pgs and file properties | | |
| AE-301 | Afghan Car Rental Co. Rental Cars List 12/05, 3pgs and file properties | | |
| AE-302 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 12/05, 6pgs and file properties | | |
| AE-303 | Afghan Car Rental Co. Rental Cars List 12/05  7pgs and file properties | | |
| AE-304 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 4/05, 3pgs and file properties | | |
| AE-305 | Afghan Car Rental Co. Rental Care List 2/07, 2pgs and file properties | | |
| AE-306 | Raza-i-Private Vehicle Provider Co.  Vehicle Rental List  2/07, 5pgs and file properties | | |
| AE-307 | Afghan Car Rental Co. Rental Cars List - 2/06,  3pgs and file properties | | |
| AE-308 | Raza-I-Private Vehicle Provider Co. Vehilce Rental List 2/06, 6pgs and file properties | | |
| AE-309 | Afghan Car Rental Co. Rental Cars List - 2/06,  4pgs and file properties | | |

**U.S. v. William Dupre**
**CR-08-306**
**Government's Exhibit List**
**March 17, 2010**

| EXHIBIT # | DESCRIPTION | | |
|-----------|-------------|--|--|
| AE-310 | Raza-i-Private Vehicle Provider Co.  Vehicle Rental List 4/05, 3pgs and file properties | | |
| AE-311 | Afghan Car Rental Co.  Rental Cars List  1/06, 6pgs and file properties | | |
| AE-312 | Raza-i-Private Vehicle Provider Co.  Vehicle Rental List 1/06,  6pgs and file properties | | |
| AE-313 | Afghan Car Rental Co. Rental Cars List 1/06, 3pgs and file properties | | |
| AE-314 | Afghan Car Rental Co. Rental Cars List 12/05, 1pg and file properties | | |
| AE-315 | Afghan Car Rental Co. Rental Cars List 1/06, 2pgs and file properties | | |
| AE-316 | Raza-I-Private Vehicle Provider Co. Vehicle Rental List 4/05, 3pgs and file properties | | |
| AE-317 | Afghan Car Rental Co. Rental Cars List 7/06, 2pgs and file properties | | |
| AE-318 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 7/06, 7pgs and file properties | | |
| AE-319 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 4/05,  3pgs and file properties | | |
| AE-320 | Afghan Car Rental Co. Rental Cars List 7/05,  5pgs and file properties | | |
| AE-321 | Afghan Car Rental Co. Rental Cars List 6/05, 1pg and file properties | | |
| AE-322 | Afghan Car Rental Co. Rental Cars List 7/05, 2pgs and file properties | | |
| AE-323 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 7/05, and file properties (3pp) | | |
| AE-324 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 6/05, 1pg and file properties | | |
| AE-325 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 4/05, 3pgs and file properties | | |
| AE-326 | Afghan Car Rental Co. Rental Cars List  6/07, 2pgs and file properties | | |
| AE-327 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 6/07, 2pgs and file properties | | |
| AE-328 | Afghan Car Rental Co. Rental Cars List 6/07 and file properties (1p) | | |
| AE-329 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 6/07, 1pg and file properties | | |
| AE-330 | Afghan Car Rental Co. Rental Cars List 6/06, 2pgs and file properties | | |
| AE-331 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 6/06, 7pgs and file properties | | |
| AE-332 | Raza-i-Private Vehicle Provider Co. 4/05, 3pgs and file properties | | |
| AE-333 | Afghan Car Rental Co. Rental Cars List 6/05, 5pgs and file properties | | |
| AE-334 | Afghan Car Rental Co. Rental Cars List 4/05, 1pg and file properties | | |
| AE-335 | Afghan Car Rental Co. Rental Cars List 6/05, 1pg and file properties | | |
| AE-336 | Afghan Car Rental Co. Rental Cars List 5/05,  1pg and file properties | | |
| AE-337 | Afghan Car Rental Co. Rental Cars List 6/05, 2pgs and file properties | | |
| AE-338 | Raza-i-Private Vehicle Provider Co.  Vehicle Rental List 6/05, 4pgs and file properties | | |
| AE-339 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 4/05, 3pgs and file properties | | |
| AE-340 | Kabul Vehicles 7pgs | | |
| AE-341 | Afghan Car Rental Co. Rental Car List 3/06, 2pgs and file properties | | |
| AE-342 | Raza-i-Private Vehicle Provider Co. 3/06, 7pgs and file properties | | |
| AE-343 | Afghan Car Rental Co. Rental Cars List 1/06, 1pg and file properties | | |
| AE-344 | Afghan Car Rental Co. Rental Cars List 2/06,  1pg and file properties | | |
| AE-345 | Afghan Car Rental Co. Rental Cars List 3/06, 1pg and file properties | | |
| AE-346 | Afghan Car Rental Co. Rental Cars List 12/05, 1pg and file properties | | |
| AE-347 | Afghan Car Rental Co. Rental Cars List 2/06,  2pgs and file properties | | |
| AE-348 | Reaz-i-Private Vehicle Provider Co. Vehicle Rental List  4/05, 3pgs and file properties | | |
| AE-349 | Afghan Car Rental Co.  Rental Cars List 5/07,  2pgs and file properties | | |
| AE-350 | Raza-i-Private Vehicle Provider-Vehicle Rental List  5/07, 2pgs and file properties | | |
| AE-351 | Afghan Car Rental Co.  Rental Cars List 5/07  1pg and file properties | | |
| AE-352 | Raza-i-Private Vehicle Provider-Vehicle Rental List 4/07,  2pgs and file properties | | |
| AE-353 | Afghan Car Rental Co. Rental Cars List 5/05, 3pgs and file properties | | |
| AE-354 | Afghan Car Rental Co. Rental Cars List 4/05, 1pg and file properties | | |
| AE-355 | Afghan Car Rental Co. Rental Cars List 5/05, 4pgs and file properties | | |
| AE-356 | Raza-i-Private Vehicle Provider -Vehicle Rental List 5/05, 4pgs and file properties | | |
| AE-357 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 4/05, 3pgs and file properties | | |
| AE-358 | Afghan Car Rental Co. Rental Cars List 5/06, 2pgs and file properties | | |
| AE-359 | Raza-i-Private Vehicle Provider Co. - Vehicle Rental List 5/06, 3pgs and file properties | | |
| AE-360 | Raza-i-Private Vehicle Provider Co. - Vehicle Rental List 4/06, 1pg and file properties | | |
| AE-361 | Raza-i-Private Vehicle Provider Co. 5/06, 4pgs and file properties | | |
| AE-363 | Afghan Car Rental Co.,Rental Cars List 11/06, 2pgs and file properties | | |
| AE-364 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 11/06, 6pgs and file properties | | |
| AE-365 | Afghan Car Rental Co. Rental Cars List 11/06, 1pgs and file properties | | |
| AE-366 | Afghan Car Rental Co. Rental Cars List 11/05, 8pgs and file properties | | |
| AE-367 | Raza-i-Private Vehicle Provider Co. 11/05, 7pgs and file properties | | |

**U.S. v. William Dupre**
**CR-08-306**
**Government's Exhibit List**
**March 17, 2010**

| EXHIBIT # | DESCRIPTION | | |
|---|---|---|---|
| AE-368 | Afghan Car Rental Co. Rental Cars List 11/05, 8pgs and file properties | | |
| AE-369 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 4/05,  3pgs and file properties | | |
| AE-370 | Afghan Car Rental Co. Rental Cars List 9/05, 2pgs and file properties | | |
| AE-371 | Afghan Car Rental Co. Rental Cars List 10/05, 2pgs and file properties | | |
| AE-372 | Afghan Car Rental Co. Rental Cars List 9/05, 1pg and file properties | | |
| AE-373 | Afghan Car Rental Co. Rental Cars List 10/05, 2pgs and file properties | | |
| AE-374 | Raza-i-Private Vehicle Provider Co. 10/05,  6pgs and file properties | | |
| AE-375 | Afghan Car Rental Co. Rental Cars List 10/05, 6pgs and file properties | | |
| AE-376 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 4/05, 3pgs and file properties | | |
| AE-377 | Afghan Car Rental Co. Rental Cars List 9/06, 3pgs and file properties | | |
| AE-378 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 9/06, 7pgs and file properties | | |
| AE-379 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 5/05, 3pgs and file properties | | |
| AE-380 | Afghan Car Rental Co. Rental Cars List 9/05, 7 pgs and file properties | | |
| AE-381 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 9/05,  6pgs | | |
| AE-382 | Afghan Car Rental Co. Rental Cars List 9/05, 3pgs and file properties | | |
| AE-383 | Raza-i-Private Vehicle Provider Co.  Vehicle Rental List 4/05 , 3pgs and file properties | | |
| AE-384 | Afghan Car Rental Co. Rental Cars List 11/04, 6pgs and file properties | | |
| AE-385 | Raza-i-Private Vehicle Provider Co. 11/04, 4pgs and file properties | | |
| AE-386 | Afghan Car Rental Rental Cars List 12/04, 6pgs and file properties | | |
| AE-387 | Raza-i-Private Vehicle Provider Co.  Vehicle Rental List 12/04, 4pgs and file properties | | |
| AE-388 | Afghan Car Rental Co. Rental Cars List 3/05, 3pgs and file properties | | |
| AE-389 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 3/05, 3pgs and file properties | | |
| AE-390 | Afghan Car Rental Co. Rental Cars List 12/04, 6pgs and file properties | | |
| AE-391 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 12/04, 4pgs and file properties | | |
| AE-392 | Afghan Car Rental Co. Rental Cars List 1/04, 5pgs and file properties | | |
| AE-393 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 1/05,  3pgs and file properties | | |
| AE-394 | Afghan Car Rental Co. Rental Cars List 2/05,  4pgs and file properties | | |
| AE-395 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 2/05,  3pgs and file properties | | |
| AE-396 | Afghan Car Rental Co. Rental Cars List 4/05, 8pgs and file properties | | |
| AE-397 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List 4/05, 3pgs and file properties | | |
| AE-398 | Raza-i-Private Vehicle Provider Co. Vehicle Rental List , 4/05, 4pg and file properties | | |
| AE-399 | Afghan Car Rental Co. Rental Cars List 11/04, 6pgs and file properties | | |
| AE-400 | Raza-i-Private Vehicle Provider Co. 11/04, 4pgs and file properties | | |
| AE-401 | AZ&Sons Company Rental Vehicle Prices List and Quotations 2007, 3pgs | | |
| AE-403 | Fuel Contract between USPI & N. Mohammad (1p) | | |
| AE-405 | Agreement Summary Reimbursement for Kilometers Driven, 4pgs and file properties | | |
| AE-407 | Contenental Rent-a-Car list of fuel for 2/05, 1pg and file properties | | |
| AE-408 | Abdul Hameed Vehicle Rental and Sells Lot, 1/2/04, 1pg and file properties | | |
| AE-413 | Raza-i-Private Vehicle Provider Co. to D. Spier  from Jamshid re: Company's Vehicle rental cost for 2004-est. 12/23/03, 2pgs and file properties | | |
| AE-414 | AZ&Sons Company Rental Vehicle Prices List and Quotations 2007, 12/2/06, 2pgs | | |
| AE-417 | Afghan Car Rental Company Co. Free Structure for Kilometer Costs, 1pg and file | | |
| AE-430 | Vehicle Contract Agreement 1/1/06, 2pgs and file properties | | |
| AE-431 | Vehicle Contract Agreement, 2pgs and file properties | | |
| AE-433 | Afghan Car Rental Co. Vehicles Rental Rates, 12/6/06, 2pgs and file properties | | |
| AE-434 | Afghan Car Rental Co. Vehicles Rental Rates, 12/26/04, 2pgs and file properties | | |
| AE-435 | Generator Fuel Invoice for Hirat LBG & USPI Offices & Houses for 2/05 & 11/05, 2pgs | | |
| AE-436 | Afghan Car Rental Co. -Agreement Summary-Reimbursement for Kilometers Driven 2/15/06, 4pgs and file properties | | |
| AE-437 | Reza-i-Private Vehicle Provider Co. -Agreement Summary -Reimbursement for Kilometers Driven 2/15/06, 4pgs and file properties | | |
| AE-438 | Agreement Summary Reimbursement for Kilometers Driven, 4pgs and file properties | | |
| AE-440 | USPI-Vehicle Rental Agreement, AZ Vehicle Supplier- 11/1/06, 5pgs and file properties | | |
| AE-441 | Vehicle Lease Contract Agreement with Raza-i-Private Vehicle Provider Company | | |
| AE-446 | Insaq Amiri Transportation & Logistics Co. Ltd - Deals in Different Types of Vehicles & | | |
| AE-447 | Raza-i-Private Vehicle Provider Company vehicles destroyed on duty by enemy attacks, 1pg and file properties | | |
| AE-449 | Receipt for Chukorova Project - 10/10/05, 1pg | | |

# U.S. v. William Dupre
## CR-08-306
## Government's Exhibit List
## March 17, 2010

| EXHIBIT # | DESCRIPTION | | |
|---|---|---|---|
| AE-450 | Receipt for Kabul -Ghazni projects, 5/1-31&6/07, 8/12/07, 1pg | | |
| AE-451 | Receipt for Col. Wodod receive payment of $10,622.00 5/3-25/06, dated 6/3/05, 1pg and file properties | | |
| AE-453 | Receipt for Col. Col. Wodod for K-K confirming receipt of $7500 for vehicles and fuel in January 2006 (1p) | | |
| AE-454 | Reza-i-Private Vehicle Provider Company Free Structure for Kilometers costs, 1 pg and file properties | | |
| AE-457 | Reza-i-Private Vehicle Provider Company Vehicle Rental Agreement for Jamshid January 2006 (4pp) | | |
| AE-458 | Raza-i-Private Vehicle Provider Company and Afghan Car Rental Company Co. Logos, 1pg | | |
| AE-465 | Brothers Transport - Vehicle Rental Invoice-USPI-Att'n D. Spier 12/1-31/03, total $2,200, 1pg | | |
| AE-466 | Afghan Car Rental -Invoice for Car Rental -USPI- 12/1-31/04, total-$182,000, 2pgs | | |
| AE-467 | Afghan Car Rental Co. -Invoices for Car Rental 12/04, total $38,400, 1pg | | |
| AE-468 | Raza-i-Private Vehicle Provider Co. to USPI - Vehicles Leased 12/1-31/04, total | | |
| AE-469 | Raza-i-Private Vehicle Provider Company, 1pg | | |
| AE-471 | Afghan Car Rental Co. - Vehicle Invoice 7/07, total $3,150, 1pg | | |
| AE-472 | Afghan Car Rental Co. - Vehicle & Fuel Charges Invoice 7/07, total $7,600  1pg | | |
| AE-473 | Afghan Car Rental Co. - Vehicle Invoice 6/07, total 2,900, 1pg | | |
| AE-474 | Raza-i-Private Vehicle Provider Co. - Invoices for Vehicles leased 5/1-31/07, $13,200, 1pg and file properties | | |
| AE-475 | Raza-i-Private Vehicle Provider Co. - Invoice Payment Receipt 5/1-31/07, $13,200, 1pg and file properties | | |
| AE-570 | E-Mail from B. Mehr to A . Raidoonafzali, Zemaria KHDV, Yasin, H. Danish, H. Ayathela., 11/29/05, 2pgs | | |
| AE-571 | E-Mail from D. Bayes to D. Spier, B. Mehr, 5/3/06, 6pgs | | |
| AE-572 | E-Mail from B. Mehr to D. Spier 4/26/06, 13pgs | | |
| AE-573 | E-Mail from D. Bayes to H. Shamsul 5/9/06 w/ attachments, Afghan Car Rental Co.- Vehicle Rental Agreement 1/1/05, Reza-i-Private Vehicle Provider Co. - Vehicle Rental Agreement 1/1/05 (11pp) | | |
| AE-574 | E-mail from Daniel Bayes to Del Spier, bmehr@us-pi.org' cc:BDupre3872@aol, 'Pibspier@aol.com dated 5/3/2006 w/ attachment - Car Rental Agreement (5pp) | | |
| AE-600 | Email stream from D. Spier to B. Mehr 3/9/06 1 of 1 pg | | |
| AE-601 | Email stream from B. Mehr to D. Bayes, D. Spier 5/3/06 1 of 2 pgs | | |
| AE-602 | Email stream from B. Dupre to B. Mehr 7/2/06 1 of 3 pgs | | |
| AE-603 | Email stream from B. Mehr to D. Spier 4/29/06 1 of 4 pgs | | |
| AE-604 | Email stream from B. Dupre to B. Mehr 1/31/07 1 of 3 pgs | | |
| AE-605 | Email stream from B. Mehr to D. Spier 10/11/06 1 of 3 pgs | | |
| AE-606 | Email stream from B. Mehr to T. Brett 10/9/06 1 of 2 pgs | | |
| AE-607 | Email stream from B. Dupre to B. Mehr 10/29/06 1 of 4 pgs | | |
| AE-608 | Email from B. Mehr to fraidoonafzali, Zemaria KHD V, Yasin, hassibullahdanish, hayathela 11/29/05 1 of 2 pgs | | |
| AE-609 | Email stream from B. Dupre to B. Mehr 9/6/06 1 of 2 pgs | | |
| AE-610 | Email from B. Mehr to T. Brett, N. Ghairury 10/11/06 1 of 2 pgs | | |
| AE-611 | Email from B. Dupre to B. Mehr 2/16/05 1 of 1 pg | | |
| AE-612 | Email stream from B. Mehr to R. Tillery 12/11/05 1 of 1 pg | | |
| AE-613 | Email stream from B. Dupre to R. Tillery 10/12/05 1 of 2 pgs | | |
| AE-614 | Email stream from F. Afzaly to B. Mehr 8/2/06 1 of 10 pgs | | |
| AE-615 | Vehicle and Fuel Pay Dec 2006 Grand Tot $639,169.00 | | |
| AE-616 | Email from F. Sherzad to Behzad 12/28/05 1 of 9 pgs | | |
| AE-617 | Email from F. Sherzad to Behzad, MS Corrine 7/27/06 1 of 4 pgs | | |
| AE-618 | Email stream from B. Mehr to Pibspier, dbayes 10/13/05 1 of 1pg | | |
| AE-619 | Email from F. Afzali to behzadnu, B. Mehr 1/2/06 1 of 7 pgs | | |
| AE-620 | Email from F. Sherzad to B. Mehr 12/18/06 1 of 2 pgs | | |
| AE-621 | Email from Y. Azamy to B. Mehr 3/17/07 1 of 1 pg | | |
| AE-622 | Email from B. Mehr to D. Bayes 5/2/06 1 of 3 pgs | | |
| AE-623 | Email from D. Bayes to M. Cronin 5/2/06 1 of 5 pgs | | |
| AE-624 | Email from B. Mehr to D. Spier 5/3/06 1 of 16 pgs | | |
| AE-625 | Email from B. Mehr to D. Spier 1/15/06 1 of 3 pgs | | |

**U.S. v. William Dupre**
**CR-08-306**
**Government's Exhibit List**
**March 17, 2010**

| EXHIBIT # | DESCRIPTION | | |
|---|---|---|---|
| BK-1 | Southwest Bank Account #331815 for USPI, Signature Cards, Deposits & Offsets 6/03-4/07 Checks from 6/03-4/07, Cashiers Cks from 6/03-4/07, Title pg, | | |
| BK-2 | Signature Card SW Bank of TX/ Amegy Bank, USPI, open date 6/12/03 , | | |
| BK-3 | Signature Card SW Bank of TX/ Amegy Bank, USPI -Revised, 7/07/03 | | |
| BK-4 | SW Bank of TX/ Amegy Bank, Corporate Authorization Resolution, USPI, 3/23/04 | | |
| BK-5 | SW Bank of TX/ Amegy Bank, Limited Liability Co. Auth. Resolution -USPI- 6/25/03 | | |
| BK-6 | SW Bank of TX/ Amegy Bank , Corporate Authorization Resolution, USPI, 1/17/03 | | |
| BK-7 | SW Bank of TX/ Amegy Bank , Statements, Deposits, Checks, Debits, Credits, Wire | | |
| BK-8 | Southwest Bank Account #5689759 for USPI, Sign Cards, Deposits & Offsets 1/03-5/07 | | |
| BK-9 | Signature Card, Southwest Bank of TX, B. Spier, open date 3/27/02 2pgs, w/ revised | | |
| BK-10 | Signature Card, Southwest Bank of TX, B. Spier, open date 7/7/03 2pgs, w/ revised, added Travis Tupper | | |
| BK-11 | SW Bank Statements date 1/17/03 for #5689759 | | |
| BK-12 | SW Bank Deposits unable to locate for #5689759 | | |
| BK-13 | SW Bank Checks from 1/03-5/07 for #5689759 | | |
| BK14 | SW Bank Cashiers Checks from 1/03-5/07 for #5689759 | | |
| BK-15 | State Bank-Signature Card for USPI for Account # 10098405, signed by B. Spier & D. Spier 10/26/06 | | |
| BK-16 | State Bank - Rate & Fee Schedule | | |
| BK-17 | State Bank - Partnership Authorization :USPI LTD, Signed by B. Spier & D.Spier | | |
| BK-18 | State Bank - USPI Internet Bankning Commercial Application, named of B. Spier, date 11/6/06 | | |
| BK-19 | State Bank - USPI -Business Check Card Application, signed by B. Spier & Del Spier, | | |
| BK-20 | State Bank - USPI Statement of Accounts w/copies of checks from 10/30/06-4/30/07 | | |
| BK-21 | Bank of Pakistan, Acc't # 901-2, Declaration of Records of Regularly Conducted Business Activity, 6/3/09, signed by Hussan Zada | | |
| BK-22 | IR of Afganahistan, AG-Foreign Relations Office 6/8/09 to US Embassy, Kabul, 835 pages | | |
| BK-23 | Afghan Investment Support Agency - Private Investment License for USPI, I-10078, 1/20/03? | | |
| BK-24 | Texas Sales and Use Tax Permit for USPI , Taxpayer number 1-61-1424086-0, 1/1/04 National Bank of Pakistan 2 | | |
| BK-25 | Pakistan Bank-Changes to the Signature Card for Account # 901-2 for USPI, new signing officials- T. Brett, B. Spier- letter signed by D. Spier | | |
| BK-26 | National Bank of Pakistan -Changes to Signing Authorities for USPI account.  New signing officials D. Spier, T. Brett, B. Spier letter signed by D. Spier | | |
| BK-27 | Signature Cards for National Bank of Pakistan-Kabul Branch USPI- B. Spier, D. Spier & T. Brett, 901-2 | | |
| BK-28 | Bank of Pakistan, Checks, Deposit Ticket, Wire Transfers for Account 901-2 | | |
| BK-29 | National Bank of Pakistan- Account # 901-2 for USPI- Overseas, Documents for opening acc't. for companies. | | |
| BK-30 | National Bank of Pakistan- Certification of Organization of USPI 5/17/02, filing # 800085007, by TX Secretary of State, signed by G. Shea | | |
| BK-31 | National Bank of Pakistan - Office of TX Secretary of State for USPI letter to B. Spier, filed Articles of Organization & Certificate of Orgaization for USPI dated 5/20/02 | | |
| BK-32 | National Bank of Pakistan-USPI Board of Director's Resolution, signed by B. Spier-Pres. & D. Spier-V.Pres.w/photographs & TX Cetificate of License-C11081 | | |
| BK-33 | Kabul Bank-Declaration of Records of Regularly Conducted Business Activity signed by Abd Basir Furrogh, 6/3/09-Account # 2298-015 | | |
| BK-34 | Kabul Bank- USAID photo ID for Behzad Mehr - signature card ID for 2004 | | |
| BK-35 | Kabul Bank-Checks, Deposits, Wire Transfers, Statement pages for 2/05-8/08 for Acc't # 2298-015. | | |
| | | | |
| SUM-1 | Summary chart of rental costs incurred by USPI and USPI invoices submitted to LBGI | | |
| IM-1 | 4 Harddrives containing imaged copies of 16 computers, laptops, thumbdrives, and external harddrives seized from USPI offices in Kabul, Afghanistan | | |
| IM-2 | FTK Report of electronic documents from USPI offices in Kabul, Afghanistan | | |
| IM-3 | FTK Report of electronic documents from USPI offices in Kabul, Afghanistan | | |

**U.S. v. William Dupre**
**CR-08-306**
**Government's Exhibit List**
**March 17, 2010**

| EXHIBIT # | DESCRIPTION | | |
|---|---|---|---|
| | | | |
| PHE-1 | Email from B. Dupre to J. Vosloo 8/7/2007 regarding "Del's Special Vehicles Info" and attachment | | |
| PHE-2 | Email from B. Dupre to J. Vosloo 8/7/2007 regarding "July Name List for Del Special" and attachment | | |
| | | | |
| FP-1 | FBI Laboratory Shipping Invoice to SA Jean Pierre Njock, FBI Houston, 8/7/09, w/attachment-Laboratory Worksheet containing Specimens Q5-Q23, 6/5/09 | | |
| FP-2 | FBI letter to Special Agent Lashunya James, RE: Fingerprint Examination from CJIS, 9/17/09 | | |
| FP-3 | MOI Per Diem Payment sheets for various projects and work locations analyzed by FBI Certified Tenprint Examiner | | |
| FP-4 | MOI Per Diem Payment sheets for various projects and work locations not analyzed by FBI Certified Tenprint Examiner | | |
| FP-5 | FBI Report of Examination June 24, 2009 | | |
| FP-6 | FBI Report of Examination July 30, 2009 | | |
| FP-7 | FBI Report of Examination March 12, 2009 | | |
| | | | |
| CON-1 | LBGI Contract Ceiling Increase to $730 million; Nov 05 | | |
| CON-2 | LBGI Contract with USAID (REFS); Sep 02 | | |
| CON-3 | LBGI subcontract with USPI-REFS-03-02-GG541-RD-0010; Jun 03 | | |
| CON-4 | LBGI subcontract with USPI-REFS-03-04-GG451AF-017; Sep 04 | | |
| | | | |
| GEN-001 | USPI Organizational Chart 09/17/05 | | |
| GEN-002 | Photo road construction K to K | | |
| GEN-003 | Photo road construction K to K | | |
| GEN-004 | Photo construction of school | | |
| GEN-005 | Photo Afghan school | | |
| GEN-006 | Photo Afghan school | | |
| GEN-007 | Search Warrant Photo | | |
| GEN-008 | SW Photo | | |
| GEN-009 | SW Photo | | |
| GEN-010 | SW Photo | | |
| GEN-011 | SW Photo | | |
| GEN-012 | SW Photo | | |
| GEN-013 | SW Photo | | |
| GEN-014 | SW Photo | | |
| GEN-015 | SW Photo | | |
| GEN-016 | SW Photo | | |
| GEN-017 | SW Photo | | |
| GEN-018 | SW Photo | | |
| GEN-019 | SW Photo | | |
| GEN-020 | SW Photo | | |
| GEN-021 | SW Photo | | |
| GEN-022 | SW Photo | | |
| GEN-023 | SW Photo | | |
| GEN-024 | SW Photo | | |
| GEN-025 | SW Photo | | |
| GEN-026 | SW Photo | | |
| GEN-027 | SW Photo | | |
| GEN-028 | SW Photo | | |
| GEN-029 | SW Photo | | |
| GEN-030 | SW Photo | | |
| GEN-031 | SW Photo | | |
| GEN-032 | SW Photo | | |
| GEN-033 | SW Photo | | |
| GEN-034 | SW Photo | | |
| GEN-035 | SW Photo | | |
| GEN-036 | SW Photo | | |
| GEN-037 | SW Photo | | |

**U.S. v. William Dupre**
**CR-08-306**
**Government's Exhibit List**
**March 17, 2010**

| EXHIBIT # | DESCRIPTION | | |
|-----------|-------------|---|---|
| GEN-038 | SW Photo | | |
| GEN-039 | SW Photo | | |
| GEN-040 | SW Photo | | |
| GEN-041 | SW Photo | | |
| GEN-042 | SW Photo | | |
| GEN-043 | SW Photo | | |
| GEN-044 | SW Photo | | |
| GEN-045 | SW Photo | | |
| GEN-046 | SW Photo | | |
| GEN-047 | SW Photo | | |
| GEN-048 | SW Photo | | |
| GEN-049 | SW Photo | | |
| GEN-050 | SW Photo | | |
| GEN-051 | SW Photo | | |
| GEN-052 | SW Photo | | |
| GEN-053 | SW Photo | | |
| GEN-054 | SW Photo | | |
| GEN-055 | SW Photo | | |
| GEN-056 | SW Photo | | |
| GEN-057 | SW Photo | | |
| GEN-058 | SW Photo | | |
| GEN-059 | SW Photo | | |
| GEN-060 | SW Photo | | |
| GEN-061 | SW Photo | | |
| GEN-062 | SW Photo | | |
| GEN-063 | SW Photo | | |
| GEN-064 | SW Photo | | |
| GEN-065 | SW Photo | | |
| GEN-066 | SW Photo | | |
| GEN-067 | FBI Report of Examination May 14, 2009 | | |